Debtor name __Blue Valley Surgical Associates__

United States Bankruptcy Court for the: __Kansas City__ District of __Kansas__
(State)

Case number (If known): __20-20222__

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property          **12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.

   ☐ Yes. Fill in the information below.

   ┌─────────────────────────────────────┐
   │ See EX-AB-1-ALL, attached hereto │
   └─────────────────────────────────────┘

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

2. **Cash on hand**                                                    $_____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
   | --- | --- | --- | --- |
   | 3.1. _____ | _____ | ___ ___ ___ ___ | $_____ |
   | 3.2. _____ | _____ | ___ ___ ___ ___ | $_____ |

4. **Other cash equivalents** *(Identify all)*

   4.1. _____        $_____

   4.2. _____        $_____

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.        $_____

| Part 2: | Deposits and prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.

   ☐ Yes. Fill in the information below.

   ┌─────────────────────────────────┐
   │ None Identified by Debtor │
   └─────────────────────────────────┘

|  | Current value of debtor's interest |
| --- | --- |

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1. _____        $_____

   7.2. _____        $_____

Official Form 206A/B          Schedule A/B: Assets — Real and Personal Property          page 1

Debtor _____   Case number (if known)_____
       Name

---

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1._____   $_____

8.2._____   $_____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.   $_____

---

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☐ Yes. Fill in the information below.

See EX-AB-3-BVSA, attached hereto

Current value of debtor's interest

**11. Accounts receivable**

11a. 90 days old or less: _____ – _____ = ........➔   $_____
                         face amount           doubtful or uncollectible accounts

11b. Over 90 days old: _____ – _____ = ........➔   $_____
                      face amount           doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.   $_____

---

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☐ Yes. Fill in the information below.

None Identified by Debtor

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. _____   _____   $_____

14.2. _____   _____   $_____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                    % of ownership:

15.1._____   _____%   _____   $_____

15.2._____   _____%   _____   $_____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1._____   _____   $_____

16.2._____   _____   $_____

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.   $_____

---

Official Form 206A/B       Schedule A/B: Assets — Real and Personal Property       page 2

| Part 5: | Inventory, excluding agriculture assets |
|---------|------------------------------------------|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☐ Yes. Fill in the information below.

> See EX-AB-5-ALL, attached hereto

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|-------------------------------------------------------|------------------------------------------|-------------------------------------|
| 19. **Raw materials** <br> _____ | _____ <br> MM / DD / YYYY | $_____ | _____ | $_____ |
| 20. **Work in progress** <br> _____ | _____ <br> MM / DD / YYYY | $_____ | _____ | $_____ |
| 21. **Finished goods, including goods held for resale** <br> _____ | _____ <br> MM / DD / YYYY | $_____ | _____ | $_____ |
| 22. **Other inventory or supplies** <br> _____ | _____ <br> MM / DD / YYYY | $_____ | _____ | $_____ |

23. **Total of Part 5**

   Add lines 19 through 22. Copy the total to line 84.

   $_____

24. **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value _____ Valuation method_____ Current value_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|-------------------------------------------------------------------------------|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No. Go to Part 7.

☐ Yes. Fill in the information below.

> None Identified by Debtor

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|------------------------------------------|-------------------------------------|
| 28. **Crops—either planted or harvested** <br> _____ | $_____ | _____ | $_____ |
| 29. **Farm animals** *Examples*: Livestock, poultry, farm-raised fish <br> _____ | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) <br> _____ | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** <br> _____ | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** <br> _____ | $_____ | | $_____ |

**33.** **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

**34.** **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

**35.** **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____ Valuation method _____ Current value $_____

**36.** **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37.** **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

**38.** **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

See EX-AB-7-ALL, attached hereto

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **39.** **Office furniture** | $_____ | _____ | $_____ |
| **40.** **Office fixtures** | $_____ | _____ | $_____ |
| **41.** **Office equipment, including all computer equipment and communication systems equipment and software** | $_____ | _____ | $_____ |
| **42.** **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1_____ | $_____ | _____ | $_____ |
| 42.2_____ | $_____ | _____ | $_____ |
| 42.3_____ | $_____ | _____ | $_____ |

**43.** **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$_____

**44.** **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

**45.** **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

Official Form 206A/B                     Schedule A/B: Assets — Real and Personal Property                     page 4

## Part 8: Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☐ No. Go to Part 9.

    ☐ Yes. Fill in the information below.

    | See EX-AB-8-ALL, attached hereto |

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

    47.1_____  $_____  _____  $_____

    47.2_____  $_____  _____  $_____

    47.3_____  $_____  _____  $_____

    47.4_____  $_____  _____  $_____

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

    48.1_____  $_____  _____  $_____

    48.2_____  $_____  _____  $_____

49. **Aircraft and accessories**

    49.1_____  $_____  _____  $_____

    49.2_____  $_____  _____  $_____

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

    _____  $_____  _____  $_____

51. **Total of Part 8.**

    Add lines 47 through 50. Copy the total to line 87.     $_____

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

    ☐ No

    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

Official Form 206A/B          **Schedule A/B: Assets — Real and Personal Property**          page 5

| Debtor _____ | Case number _(if known)_ _____ |
|---|---|
| Name | |

## Part 9: Real property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☐ Yes. Fill in the information below.

> None Identified by Debtor

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 _____ | _____ | $_____ | _____ | $_____ |
| 55.2 _____ | _____ | $_____ | _____ | $_____ |
| 55.3 _____ | _____ | $_____ | _____ | $_____ |
| 55.4 _____ | _____ | $_____ | _____ | $_____ |
| 55.5 _____ | _____ | $_____ | _____ | $_____ |
| 55.6 _____ | _____ | $_____ | _____ | $_____ |

**56. Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$_____

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 10: Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☐ Yes. Fill in the information below.

> None Identified by Debtor

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets**<br>_____ | $_____ | _____ | $_____ |
| **61. Internet domain names and websites**<br>_____ | $_____ | _____ | $_____ |
| **62. Licenses, franchises, and royalties**<br>_____ | $_____ | _____ | $_____ |
| **63. Customer lists, mailing lists, or other compilations**<br>_____ | $_____ | _____ | $_____ |
| **64. Other intangibles, or intellectual property**<br>_____ | $_____ | _____ | $_____ |
| **65. Goodwill**<br>_____ | $_____ | _____ | $_____ |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$_____

Official Form 206A/B   Schedule A/B: Assets — Real and Personal Property   page 6

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
   - ☐ No
   - ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   - ☐ No
   - ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   - ☐ No
   - ☐ Yes

### Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

   Include all interests in executory contracts and unexpired leases not previously reported on this form.
   - ☑ No. Go to Part 12.
   - ☐ Yes. Fill in the information below.

   |  | Current value of debtor's interest |
   |---|---|

71. **Notes receivable**

   Description (include name of obligor)

   _____     _____ — _____ = ➔   $_____
                                    Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

   Description (for example, federal, state, local)

   _____     Tax year _____   $_____
   _____     Tax year _____   $_____
   _____     Tax year _____   $_____

73. **Interests in insurance policies or annuities**

   _____     $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

   _____     $_____

   Nature of claim     _____
   Amount requested     $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

   _____     $_____

   Nature of claim     _____
   Amount requested     $_____

76. **Trusts, equitable or future interests in property**

   _____     $_____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

   _____     $_____
   _____     $_____

78. **Total of Part 11.**

   Add lines 71 through 77. Copy the total to line 90.     $_____

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
   - ☐ No
   - ☐ Yes

Official Form 206A/B          Schedule A/B: Assets — Real and Personal Property          page 7

Debtor _____  Case number (if known)_____
       Name

| Part 12: | Summary |
| --- | --- |

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $_____ | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $_____ | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $_____ | |
| 83. **Investments.** *Copy line 17, Part 4.* | $_____ | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $_____ | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $_____ | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $_____ | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $_____ | |
| 88. **Real property.** *Copy line 56, Part 9.* ....................................➔ | | $_____ |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $_____ | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $_____ | |
| 91. **Total.** Add lines 80 through 90 for each column............................. 91a. | $_____ | **+** 91b. $_____ |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ............................................ $ See Attached Exs.

# EXHIBIT

# EX-AB-1-ALL

Note - This is a listing of the accounts used by all Healthcare Debtors.

Part 1
Cash

| Facility | Name of Institution | Type of Account | Last 4 of Account Number | Total |
|----------|---------------------|-----------------|--------------------------|-------|
| MIX | GWB | CHECKING | 8309 | -$3,342.12 |
| BVSA | GWB | DEPOSIT SWEEP | 9466 | $0.00 |
| PRH | GWB | DEPOSIT SWEEP | 0872 | $0.00 |
| MIX | Country Club Bank | CHECKING | 9776 | $384,808.05 |
| BVH | Country Club Bank | DEPOSIT | 7359 | $500.00 |
| BVSA | Country Club Bank | DEPOSIT | 5138 | $500.00 |
| PRH | Country Club Bank | DEPOSIT | 5827 | $500.00 |
| | | | | |
| TOTAL | | | | $382,965.93 |

# EXHIBIT

# EX-AB-3-BVSA

Note – Amount of accounts receivable reported by Debtors

| Sum of Total | | Column Labels | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Row Labels | Patient | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Grand Total |
| AARP - AARP | | | $842.08 | $119.12 | $1,174.00 | $1,309.59 | $3,444.79 |
| AARP Health Care Option - AARP-HCO | | | $15,969.40 | $64.00 | | | $16,033.40 |
| AARP Medicare Complete - AARP MCR | | $2,855.00 | $8,951.00 | $9,390.00 | $413.00 | $23,495.35 | $45,104.35 |
| Accident Fund Insurance - AFI | | | $4,104.00 | | | $551.00 | $4,655.00 |
| ACUITY - ACUITY | | | | | | $14,673.77 | $14,673.77 |
| Advantra - Advantra | | $1,812.00 | $8,237.00 | $1,101.00 | $1,122.00 | $67,129.95 | $79,401.95 |
| Aetna - Aetna | | $18,322.00 | $44,197.96 | $52,840.97 | $13,827.77 | $333,104.63 | $462,293.33 |
| Aetna Better Health of Missouri  - ABH | | | | | | $453.00 | $453.00 |
| Allied Insurance - AI | | | | $267.00 | | $915.72 | $1,182.72 |
| Allsavers (UHC) - Allsavers (UHC) | | $1,122.00 | | | $453.00 | $4,666.58 | $6,241.58 |
| Ambetter - Ambetter | | $462.00 | $2,082.00 | $1,026.00 | | $1,932.00 | $5,502.00 |
| American Continental Life Insurance - American Contin | | | | $27.44 | | | $27.44 |
| American International Group - AIG | | | | $474.00 | $453.00 | | $927.00 |
| American Interstate - AmeInt | | $354.00 | | | | | $354.00 |
| American Republic - AMERI REP | | | | | | $1,039.03 | $1,039.03 |
| Americo Medicare Supplement - Americo | | | | | | $17.72 | $17.72 |
| Anthem BCBS Medi Blue - Medi Blue | | | $11,170.00 | $267.00 | | $2,406.00 | $13,843.00 |
| Auto Owners Insurance - auto owners ins | | | $1,556.00 | | | $1,118.00 | $2,674.00 |
| Bankers Life And Casualty - Bankers Life | | | $11.26 | $9.93 | $27.65 | $86.01 | $134.85 |
| BCBS KC - BCBS KC | | $31,822.00 | $27,173.46 | $34,088.44 | $52,368.32 | $577,898.05 | $723,350.27 |
| BCBS KS - BCBS KS | | $1,366.00 | $346.80 | | | $55,213.60 | $56,926.40 |
| BCBS MO  - BCBS MO | | $267.00 | $706.00 | $1,612.00 | $1,167.00 | $54,026.83 | $57,778.83 |
| BEACON OF HOPE HOSPICE OF MISSOURI, INC - BEACON HOSPICE | | | $453.00 | | | | $453.00 |
| BERKLEY NET WC - BERKLEY WC | | | | | | $13,894.00 | $13,894.00 |
| Boon Chapman - BC | | | | | | $4,266.68 | $4,266.68 |
| BRENTWOOD SERVICES C/O CARE WORKS - BRENTWOOD | | | $2,215.96 | $1,029.00 | $453.00 | $7,229.00 | $10,926.96 |
| Broadspire - Broadspire | | $453.00 | $1,437.00 | $669.00 | | $13,302.00 | $15,861.00 |
| Cannon Cochran Management Services INC - Canon | | | $55,260.40 | | | $100.00 | $55,360.40 |
| Care Improvement - CIP | | $1,168.00 | $61,188.16 | $10,989.26 | $11,198.18 | $147,138.06 | $231,681.66 |
| CENTRAL STATES INDEMNITY OF OMAHA - CSIO | | | | | | $10.91 | $10.91 |
| Cerner Health Plan Services - Cerner | | $453.00 | $15,235.28 | $3,010.00 | $473.50 | $45,912.69 | $65,084.47 |
| Champva Hac - Champva Hac | | | $6,501.00 | $326.87 | $1,873.00 | $62,186.07 | $70,886.94 |
| Christian Healthcare - Christ Health | | | | | | $21.26 | $21.26 |
| Church Mutual - Church Mutual | | | $3,384.00 | | | | $3,384.00 |
| Cigna - CIGNA | | $5,716.00 | $22,783.68 | $27,753.67 | $43,214.72 | $152,711.24 | $252,179.31 |
| Cigna Health Spring - Cigna HS | | | $669.00 | | | | $669.00 |
| Cigna PPO - CPPO | | $3,332.00 | $4,491.70 | $2,097.00 | $553.00 | $60,596.50 | $71,070.20 |
| City of Los Angeles - City of LA | | | $1,186.00 | $669.00 | $267.00 | $1,236.00 | $3,358.00 |
| Claimedix Inc - Claimedix Inc | | $453.00 | | | | $1,767.00 | $2,220.00 |
| CNA - CNA | | | | $668.00 | | | $668.00 |
| Cofinity - Cofinity | | | | | | $669.00 | $669.00 |
| CompAlliance - CompAlliance | | | | | | $8,628.00 | $8,628.00 |
| Coresource - CORESOURCE | | $1,143.00 | $881.00 | $1,384.00 | $8,215.00 | $17,875.00 | $29,498.00 |
| CORIZON HEALTH - CZN2 | | $774.00 | $3,389.00 | $3,058.51 | | $24,926.56 | $32,148.07 |
| Coventry - COVENTRY | | $1,807.00 | $24,930.80 | $3,179.53 | $561.08 | $41,118.37 | $71,596.88 |
| Cowell Insurance Services - Cowell Ins Serv | | | $7,326.36 | | $820.00 | $5,445.00 | $13,591.36 |
| Cox Health - Cox 5750 | | | | | $1,738.00 | $2,850.00 | $4,588.00 |
| Crum & Foster - Crum | | | | $669.00 | | $1,026.00 | $1,695.00 |
| Cypress Benefits - Cypress Benefit | | | | | | $1,026.00 | $1,026.00 |
| Daniel E Stuart Law Office - Stuart Law | | | $267.00 | $422.00 | $2,721.00 | | $3,410.00 |
| Dept of Veterans Affairs Medical Center - VA Medical | | $4,300.00 | $69,003.00 | $64,498.64 | $69,977.25 | $196,370.56 | $404,149.45 |
| Duncan Whittier Attorney at Law - Duncan Whittier | | | | | | $462.00 | $462.00 |
| Edward Murphy Attorney at Law - Ed Murphy Att | | $462.00 | | | | $1,388.00 | $1,388.00 |
| ESIS Central WC Claims - ESIS Central WC | | | | | | $1,140.00 | $1,140.00 |
| Everest - Everest | | | | | | $111.34 | $111.34 |
| Federated Mutual Ins Co - FED | | | | | | $359.00 | $359.00 |
| First Health - FIRSTHEALTH | | | | | | $5,578.26 | $5,578.26 |
| Freedom Network - FREEDOM | | | | | | $2,363.00 | $2,363.00 |
| Gallagher Bassett - Gallagher Bass | | $902.00 | $1,891.00 | $267.00 | $267.00 | $17,135.00 | $20,462.00 |
| Gallagher Bassett/CMC - gallagherbasset | | | $28,572.00 | $474.00 | | | $29,046.00 |
| GEHA - GEHA | | $453.00 | $62,914.60 | $7.28 | $1,889.00 | $30,228.48 | $95,492.36 |
| GMP Employers Retiree Trust - GMP Employers | | | | $12.07 | $29.53 | | $41.60 |
| Golden Rule - Golden Rule | | | | | | $9,439.00 | $9,439.00 |
| GPA - GPA | | | | $1,026.00 | | | $1,026.00 |
| Greek Catholic Union - GCU | | | | | | $24.14 | $24.14 |
| Harmony Health Plan of IL (HMO) - Harmony | | | | | | $1,207.00 | $1,207.00 |
| Hartford Insurance - Hartford Insura | | $453.00 | $1,838.00 | $668.00 | | | $2,959.00 |
| Health Choice - HealthChoice | | | | | | $4,522.68 | $4,522.68 |
| Health Cost Solutions  - HCS | | | | | | $1,546.00 | $1,546.00 |
| Healthcare Solutions - HC Solutions | | | | | | $854.00 | $854.00 |
| Healthlink - HEALTHLINK | | | | | | $3,719.14 | $3,719.14 |
| Healthpartners - HLTHPRTNR | | | | | | $996.00 | $996.00 |
| Healthscope Benefits - Healthscope | | | $8,222.46 | | $453.00 | $1,026.00 | $9,701.46 |
| Healthsmart Care - Healthsmart | | | | | | $4,134.90 | $4,134.90 |
| Home State Health Plan - Home State | | | | | | $39,790.00 | $39,790.00 |
| HSI/ Ryan White - HSI | | | | | | $1,207.00 | $1,207.00 |
| Humana - HUMANA | | $18,785.00 | $28,850.90 | $27,028.29 | $27,640.89 | $109,656.75 | $211,961.83 |

| Name | | | | | | |
|---|---|---|---|---|---|---|
| Individual Assurance Company - IAC 3270 | | $573.00 | $11.18 | $23.77 | $9.93 | $617.88 |
| Insurance Plan Name (Current) N/A | $1,923.00 | $368,279.84 | $196,424.54 | $205,911.10 | $626,677.81 | $1,399,216.29 |
| International Medical Group - IMG | | | | | $474.95 | $474.95 |
| Kansas Medicaid - KS Medicaid | | $324.97 | | | $900.20 | $1,225.17 |
| KBIWCF - KBIWCF | | | $453.00 | | | $453.00 |
| KS Resturant & Hospitality Assoc - KS Rest & hosp | | $267.00 | | | | $267.00 |
| LHLC OPERATIONS, LLC - LHLC SNF | | | $64.00 | | | $64.00 |
| Liberty Healthshare/Medcost - LHS MEDCOST | | | | | $1,485.00 | $1,485.00 |
| Liberty Mutual - Liberty Mutual | $267.00 | $331.00 | | | $4,440.00 | $5,038.00 |
| Lifestyle Health - Lifestyle Hlth | | $1,026.00 | | | $4,939.70 | $5,965.70 |
| Lisa McCaughey - lmccaughey | | | | | $973.00 | $973.00 |
| Mail Handler Benefit - Mail Handler | | | | | $1,118.00 | $1,118.00 |
| Manhattan Life Insurance - MANHATAN | | | $12.07 | $92.00 | | $104.07 |
| MAPLE HILLS HEALTHCARE - MAPLE HILLS SNF | | | $64.00 | | | $64.00 |
| Marrick Medical - Marrick | | | | | $1,263.00 | $1,263.00 |
| Matthew Richards Healthcare Management (Key Health) - Key Health | | $3,020.00 | $595.00 | | $19,380.00 | $22,995.00 |
| Med Pay - Med Pay | $534.00 | $664.00 | | $26.00 | $18,727.00 | $19,951.00 |
| Medi Share - medi share | | | | $1,026.00 | | $1,026.00 |
| MEDICA - MEDICA | $915.00 | $11,157.80 | $4,381.10 | | $7,698.00 | $24,151.90 |
| Medico Insurance - Medico | | | | $25.26 | | $25.26 |
| Mediplus - Mediplus | | $30.00 | | | $100.00 | $130.00 |
| Meritain Health Minneapolis - Meritan Health | $2,343.00 | $10,870.00 | $886.00 | $4,046.46 | $56,727.62 | $74,873.08 |
| MidAmerica Neuroscience Research Foundation - MANRF | | | | | $488.00 | $488.00 |
| Missouri Medicaid - MO Medicaid | $140,775.59 | $376,944.25 | $292,410.88 | $146,258.91 | $761,576.79 | $1,717,966.42 |
| MO Care Claims - MO Care | | $3,773.50 | $1,206.50 | | $37,875.59 | $42,855.59 |
| Multiplan - Multiplan | | | | | $1,694.00 | $1,694.00 |
| Mutual Assurance - Mutual Assuran | | | | $5,980.50 | | $5,980.50 |
| Mutual Of Omaha - Mutual Of Omaha | $267.00 | $24.25 | $70.17 | $618.00 | $3,045.01 | $4,024.43 |
| Nationwide Mutual - Nationwide | | | | | $267.00 | $267.00 |
| Old Surety Life Ins Comp - OSLIC | | | $6.86 | $1,026.00 | | $1,032.86 |
| Oxford Health - Oxford Health | | | | | $453.00 | $453.00 |
| PHCS - PHCS | | | | | $4,421.58 | $4,421.58 |
| PHP - PHP | | $1,122.00 | $6,133.00 | $1,415.00 | $36,308.00 | $44,978.00 |
| QTC WORK COMP - QTC WC | | $1,611.00 | | | $5,025.00 | $6,636.00 |
| Quiktrip - Quiktrip | | $453.00 | $453.00 | | $453.00 | $1,359.00 |
| Reserve National Insurance - Reserve Nation | | $12.07 | $70.98 | | $29.03 | $112.08 |
| Roger Fincher Law Office - roger | | | $2,592.00 | | | $2,592.00 |
| Sedgwick CMS - Sedgwick CMS | | | | | $669.00 | $669.00 |
| Sedgwick Worker's Compensation - Sedgwick WC | | $1,440.00 | $367.00 | $453.00 | $12,035.00 | $14,295.00 |
| Spreemo - Spreemo | | | | | $751.00 | $751.00 |
| State Farm - SF | | | | | $453.00 | $453.00 |
| Sunflower State Health Plan - Sunflower | | | | | $14,555.00 | $14,555.00 |
| Texas Mutual Insurance - Texas Mutual | | | $760.00 | | $16,782.00 | $17,542.00 |
| The Hartford Insurance - Hartford Ins | | | | | $668.00 | $668.00 |
| Thomas McGee LC - Thomas McGee LC | | | | | $4,667.80 | $4,667.80 |
| TransAmerica - TransAmerica | | | | | $1,161.74 | $1,161.74 |
| Travelers - Travlers Ins | | $453.00 | | $1,621.00 | $15,709.00 | $17,783.00 |
| Tri Star Risk Management - Tri Star Risk | | | | | $727.00 | $727.00 |
| Tricare 4life - Tricare 4life | | $1,445.81 | $27.70 | $22,826.50 | $12,463.05 | $36,763.06 |
| Tricare East - Tricare East | | $669.00 | | $453.00 | $17,014.60 | $18,136.60 |
| Tricare West - Tricare West | $14,369.11 | $93,952.89 | $107,958.86 | $45,444.34 | $525,295.37 | $787,020.57 |
| UHC Community Plan Medicaid - UHC Medicaid | $27,130.00 | $149,680.62 | $36,303.00 | $47,980.70 | $532,049.77 | $793,144.09 |
| UHC Community Plan Medicare - UHC CP Medicare | $8,908.00 | $26,199.70 | $28,113.40 | $18,101.02 | $64,417.83 | $145,739.95 |
| UMR - UMR | $4,487.00 | $13,110.58 | $9,582.46 | $30,067.64 | $161,447.03 | $218,694.71 |
| United American - United American | | | | | $10.74 | $10.74 |
| United Health Care - UHC | $20,852.12 | $82,847.82 | $18,640.46 | $76,424.54 | $638,486.17 | $837,251.11 |
| United Health One - UH One | | | | | $2,772.00 | $2,772.00 |
| United Healthcare Medicare Community Plan - UHC Medicare Co | $3,778.00 | $17,521.62 | $11,530.00 | $669.00 | $12,969.95 | $46,468.57 |
| United Healthcare Shared Services - UHC Shared Serv | | | $936.00 | | $8,077.00 | $9,013.00 |
| UNITED HEALTHCARE STUDENT RESOURCES - UHC SR | | | | | $801.12 | $801.12 |
| United Heart Land - united heart la | | $453.00 | | $1,118.00 | | $2,024.00 |
| UPREHS - UPREHS | | | | | $453.00 | $453.00 |
| US Department of Labor - DOL | $8,780.00 | $89,337.03 | $10,660.65 | $26,969.60 | $347,060.94 | $482,808.22 |
| USAA Medical - USAA Medical | | | | | $12.37 | $12.37 |
| Wendt Law Firm - Wendt Law Firm | $453.00 | | $1,927.00 | | | $2,380.00 |
| WPS Medicare IA Part B - MCR IA Part B | | $1,134.00 | | | | $1,134.00 |
| WPS Medicare KS Part B - WPS Medicare KS | $75,584.00 | $521,542.32 | $208,743.80 | $97,882.87 | $775,960.15 | $1,679,713.14 |
| WPS Medicare MO - WPS Medicare MO | $5,380.00 | $19,132.00 | $18,476.57 | $5,153.40 | $350,843.37 | $398,985.34 |
| WPS Medicare Part A - MCR Part A | $3,176.00 | $16,454.00 | $2,303.00 | $2,464.40 | $8,195.32 | $20,702.18 |
| WPS Medicare Railroad - MCR Railroad | $453.00 | $4,558.52 | $7,257.00 | $3,437.76 | $111,736.03 | $127,442.31 |
| Zurich North America  - Zurich | | $267.00 | | | | $267.00 |
| **Grand Total** | **$419,410.82** | **$2,347,051.57** | **$1,221,067.20** | **$990,977.10** | **$7,421,430.38** | **$12,399,937.07** |

# EXHIBIT

# EX-AB-5-ALL

Note – Inventory was reported by Debtors on a consolidated basis.

Part 5
Inventory

| Facility | Inventory | Other Inventory or Supplies | Date of Last Physical | Book value | Valuation Method Used | Current Value | Perishable | Purchased within 20 days | Appraised within 1 year |
|---|---|---|---|---|---|---|---|---|---|
| Combined | | Medical supp | Unknown | $128,140.28 | Cost | $128,140.28 | $120,000.00 | 0 | No |

# EXHIBIT

# EX-AB-7-ALL

Note – Office furniture and equipment reported on a consolidated basis.

Part 7
Office Furniture

| Facility | General Description | Net Book Value | Valuation Method | Current Value | Depreciation Schedule | Appraised? |
|----------|-------------------|----------------|------------------|---------------|----------------------|------------|
| All | All | 25-35K | Book Value | Unknown | N/A | no |

# EXHIBIT

# EX-AB-8-ALL

Note - Equipment and vehicles provided in one report for all companies.

Part 8
Machinery, Equipment or Vehicles
See Tab FA & Depr Schedule to follow
Leased

| Facility | Vendor ID | Vendor | Address line 1 | Address line 2 | City ST ZIP |
|---|---|---|---|---|---|
| BVH | Commercial Capital | Commercial Capital Company, LLC | 8215 Melrose Drive, Ste 100 | | Lenexa, KS  66214 |
| BVH | Hitachi Medical Sys | Hitachi Healthcare Americas Corp | Dept 781378 | P.O. Box 78000 | Detroit, MI  48278 |
| BVH | OEC Medical Systems | OEC Medical Systems Inc. | 2984 Collections Center Drive | | Chicago, IL  60693 |
| BVH | EverBank | TIAA Bank | PO Box 911608 | | Denver, CO  80291-160 x |
| BVH | Zimmer | Zimmer US, Inc | 75 Remittance Drive | Suite 6931 | Chicago, IL  60675-6931 |

**FIXED ASSETS**                                          21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| **Springfield** | | | | |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | 3,669.66 |
| T&L Construction | 12/31/17 | tenant improvement | 100,476.41 | 55,261.67 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.36 |
| | | | 108,748.74 | 58,931.33 |
| **Independence** | | | | |
| Global Star Medical | 09/09/08 | c-arm table downpayment | 1,940.00 | 0.00 |
| Global Star Medical | 09/25/08 | c-arm table balance | 1,940.00 | 0.00 |
| Global Star Medical | 09/25/08 | c-arm table balance | 1,940.00 | 0.00 |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | 3,669.66 |
| T&L Construction | 12/31/17 | tenant improvement | 9,935.49 | 5,464.56 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| | | | 24,027.82 | 0.00 |
| **St. Louis** | | | | |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | 3,669.66 |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | 3,669.66 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| | | | 14,944.66 | 7,339.32 |
| **Overland Park** | | | | |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 13,344.66 | 7,339.59 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| | | | | 0.00 |
| | | | 14,944.66 | 8,326.18 |
| **N Kansas City** | | | | |
| Creative Technology | 11/08/09 | 3 dell optiplex for nkc | 4,129.09 | 0.00 |
| Creative Technology | 11/13/09 | netgear cable nkc | 797.20 | 0.00 |
| Global Star Medical | 01/06/10 | CL 1000 c-arm table | 3,880.00 | 0.00 |
| Grayling Inc | 02/22/10 | nkc office buildout | 15,624.00 | 0.00 |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | 3,669.66 |
| T&L Construction | 12/31/17 | tenant improvement | 16,189.12 | 8,903.98 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| | | | 48,891.74 | 12,573.64 |
| **StL-Parker** | | | | |
| Rojana Realty | 12/31/17 | tenant improvement | 2,385.74 | 1,312.22 |
| | | | 2,385.74 | 1,312.22 |
| **Paola** | | | | |
| Rojana Realty | 12/31/17 | tenant improvement | 205,634.82 | 113,099.07 |

**FIXED ASSETS**                               21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| | | | **205,634.82** | **113,099.07** |
| **Nevada** | | | | |
| Rojana Realty | 12/31/17 | tenant improvement | 71,804.40 | **39,492.42** |
| | | | **71,804.40** | **39,492.42** |
| **Columbia** | | | | |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | **3,669.66** |
| | | | **6,672.33** | **3,669.66** |
| **BVH** | | | | |
| Active Telecom - 1/2 down for bvh | 07/31/10 | wireless phone connection between buildings | 15,440.04 | **0.00** |
| atlas van lines | 07/31/10 | miscellaneous medical equipment | 1,506.25 | **0.00** |
| clune | 07/31/10 | c-arm | 75,507.32 | **0.00** |
| centurion | 07/31/10 | miscellaneous medical equipment | 70,071.30 | **0.00** |
| comp transport | 07/31/10 | miscellaneous medical equipment | 1,379.00 | **0.00** |
| craters and freight | 07/31/10 | miscellaneous medical equipment | 135.00 | **0.00** |
| freightquote | 07/31/10 | miscellaneous medical equipment | 3,884.08 | **0.00** |
| gsa | 07/31/10 | miscellaneous medical equipment | 20,158.00 | **0.00** |
| Maquet, Inc. | 07/31/10 | light & boom install | 11,025.52 | **0.00** |
| ups | 07/31/10 | miscellaneous medical equipment | 741.25 | **0.00** |
| vacuum system | 07/31/10 | miscellaneous medical equipment | 10,763.25 | **0.00** |
| clune | 10/31/11 | steris | 17,515.28 | **0.00** |
| GE | 10/31/11 | copiers | 29,346.35 | **0.00** |
| Olympus | 11/08/11 | video gastroscope | 15,248.35 | **0.00** |
| Image Quest | 12/20/11 | Color Qube Copier | 13,626.88 | **0.00** |
| Radsource | 01/10/12 | c-arm downpymt | 34,900.00 | **0.00** |
| Clafin Medical | 01/10/12 | bed | 7,818.48 | **(0.00)** |
| Smith Nephew | 01/27/12 | joint preservation equip | 9,770.47 | **0.00** |
| Smith Nephew | 01/31/12 | joint preservation equip | 37,641.86 | **0.00** |
| Clafin Medical | 01/31/12 | beds - 2 | 15,636.96 | **(0.00)** |
| Smith Nephew | 02/08/12 | equipment | 15,858.54 | **0.00** |
| Mesa Medical | 02/29/12 | tourniquet system | 5,750.00 | **0.00** |
| Oleg Rutskin | 03/12/12 | stryker cd3 | 6,650.00 | **0.00** |
| MTM Medical | 03/31/12 | stryker drill | 8,200.00 | **0.00** |
| Dental Planet | 03/31/12 | aseptico nomad pro | 8,085.00 | **0.00** |
| Radsource Imaging | 04/09/12 | c-arm bal | 53,478.00 | **0.00** |
| Claude | 05/24/12 | dental equipment | 5,995.00 | **0.00** |
| Image Quest | 07/13/12 | workcentre 7125PT copier | 7,437.09 | **0.00** |
| Creative Technology Solutions | 01/01/13 | server | 10,231.46 | **0.00** |
| Verathon, Inc | 04/29/13 | glidescope | 12,578.20 | **0.00** |

**FIXED ASSETS** 21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| Conmed | 03/27/13 | drill and attachments | 54,914.25 | 0.00 |
| Allen Medical Systems | 06/26/13 | allen bow frame | 7,383.53 | (0.00) |
| Stryker Endoscopy | 08/16/13 | 8 laparoscope & 4 cables | 31,073.52 | 0.00 |
| Surgical Advantage | 09/11/13 | titamium bb ext retractor | 18,393.88 | 0.00 |
| Admar Diag | 10/20/13 | neuromax system/stand | 7,140.00 | 0.00 |
| Medline | 01/23/14 | esu ids 200 generator & cart | 7,506.28 | (0.00) |
| Amkai | 04/01/14 | emr | 379,730.63 | 0.00 |
| Bell Medical | 04/01/14 | 2 Refurbished aestiva anesthesia machines with Ventil | 29,492.50 | (0.00) |
| JMP | 12/31/14 | Honda Odessy | 5,000.00 | 0.00 |
| JMP Sold to Doug palzer 1/28/20 | 12/31/14 | Lincoln Car | 5,000.00 | 0.00 |
| Everbank | 12/31/14 | to record Cap Lease | 204,177.00 | 0.00 |
| US Bank | 12/31/14 | to record Cap Lease | 143,156.00 | (0.00) |
| Covidien | 10/27/15 | idrive ultra powered handle 1 | 7,000.00 | 816.49 |
| Covidien | 10/27/15 | idrive ultra powered handle 1 | 7,000.00 | 816.49 |
| Covidien | 10/27/15 | idrive ultra powered handle 1 | 7,000.00 | 816.49 |
| Covidien | 10/27/15 | idrive ultra powered handle 1 | 7,000.00 | 816.49 |
| Covidien | 10/27/15 | idrive ultra powered handle 1 | 7,000.00 | 816.49 |
| Covidien | 10/27/15 | endo gia adapter xl | 3,500.00 | 408.51 |
| Covidien | 10/27/15 | endo gia adapter xl | 3,500.00 | 408.51 |
| Covidien | 10/27/15 | endo gia adapter xl | 3,500.00 | 408.51 |
| Covidien | 10/27/15 | endo gia adapter xl | 3,500.00 | 408.51 |
| Covidien | 10/27/15 | endo gia adapter xl | 3,500.00 | 408.51 |
| Supply4GI LLC | 10/22/15 | Medivators DSD | 9,000.00 | 1,050.00 |
| Doug Palzer | 10/29/15 | Purchase of 2012 Jeep Vehicle | 22,000.00 | 2,566.49 |
| Doug Palzer | 12/31/15 | Purchase of 2012 Honda Odsessy | 22,152.00 | 3,692.00 |
| Ford Buses | 12/31/15 | rcls busses | 115,950.00 | 19,325.00 |
| US Bank | 12/31/15 | US bank lease correction | 102,993.00 | 0.00 |
| Lane C. Peterson | 01/26/16 | Stryker Multigen RFA Generator (includes handheld controller and electrodes) | 15,000.00 | 2,500.00 |
| Lane C. Peterson | 01/26/16 | Winco Medical Recliner Chairs *3 | 1,200.00 | 200.00 |
| Olathe Ford Sales | 01/20/16 | Ford Transit Van | 68,158.97 | 11,359.97 |
| Covidien | 02/02/16 | VLFT10Gen Energy Platform | 20,000.00 | 3,666.83 |
| Mercedes-Benz of KC | 03/09/16 | 2015 Mercedes Sprinter | 99,387.05 | 21,533.90 |
| Mercedes-Benz of KC | 03/09/16 | 2015 Mercedes Sprinter | 99,387.05 | 21,533.90 |
| HeartTraining LLC | 04/06/16 | Difibrillator set | 16,500.00 | 3,575.00 |
| Heartland Anesthesia | 04/28/16 | x-porte( ultrasound kiosk, ultrasound kiosk system with stand, software package, ultrasound stand with printer, P21xp/5-1 MHZ Transducer, Sony USB A6 UPD897MD B and W Printer | 22,000.00 | 5,133.18 |
| Heartland Medical Solutions | 06/02/16 | Oakworks CFPM301 Pain Management Table | 11,380.00 | 2,844.85 |
| Heartland Medical Solutions | 06/02/16 | Oakworks CFPM301 Pain Management Table | 11,380.00 | 2,844.85 |
| Heartland Medical Solutions | 06/02/16 | Oakworks CFPM301 Pain Management Table | 11,380.00 | 2,844.85 |

**FIXED ASSETS** 21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| Stryker Sales Corp | 07/15/16 | core motor controller and electric handswitch | 3,631.34 | 998.72 |
| Stryker Sales Corp | 07/15/16 | elite 12 cm straight attachment | 1,408.74 | 387.36 |
| Stryker Sales Corp | 07/15/16 | pi drive plus motor | 15,000.00 | 4,125.00 |
| Tallgrass Technologies | 8/16/2016 | fibre channel switch | 7,194.00 | 2,398.00 |
| Tallgrass Technologies | 8/16/2016 | network switch | 4,958.00 | 1,652.80 |
| Tallgrass Technologies | 8/16/2016 | watchguard firewalls | 49,500.00 | 16,500.00 |
| Tallgrass Technologies | 8/16/2016 | dl380 gen 9 server #3 | 23,302.00 | 7,767.20 |
| Tallgrass Technologies | 8/16/2016 | sans (msa 2040) | 36,990.00 | 12,330.00 |
| Tallgrass Technologies | 8/16/2016 | dl380 gen 9 server #2 | 23,302.00 | 7,767.20 |
| Tallgrass Technologies | 8/16/2016 | fibre channel switch | 7,194.00 | 2,398.00 |
| Tallgrass Technologies | 8/16/2016 | dl380 gen 9 server #1 | 30,946.00 | 10,315.20 |
| Tallgrass Technologies | 8/16/2016 | network switch | 4,958.00 | 1,652.80 |
| Stryker Sales Corp | 8/31/2016 | Venom 100mm electrode * 4 | 9,200.00 | 2,760.14 |
| Stryker Sales Corp | 8/31/2016 | Venom 100mm electrode * 8 | 18,400.00 | 5,519.86 |
| Hitachi Medical Sys | 9/9/2016 | xray equipment | 172,900.00 | 51,869.86 |
| Covidien | 9/19/2016 | idrive ultra powered handle | 7,000.00 | 2,099.86 |
| Covidien | 9/19/2016 | endo gia adapter xl | 3,500.00 | 1,050.14 |
| Tallgrass Technologies | 10/26/2016 | ladder racking and apc units | 20,150.00 | 6,716.80 |
| Leica Microsystems | 11/23/16 | IT New Server room equip | 102,830.31 | 35,990.55 |
| Steris Corporation | 11/28/16 | Steam Sterilizer | 99,782.52 | 34,923.96 |
| Medline Industries, Inc. | 11/29/16 | Patient Table w/ Drawers | 17,804.44 | 6,231.58 |
| Steris Corporation | 12/07/16 | Air Compressor | 2,052.00 | 718.20 |
| Culligan of Greater Kansas City | 12/12/16 | Water Softener Equipment | 7,493.00 | 2,622.68 |
| Steris Corporation | 12/15/16 | Low Temp Sterilizer | 42,505.00 | 14,876.62 |
| Hitachi Medical Sys | 12/15/16 | Taxes | 15,301.66 | 5,355.49 |
| Arhaus Furniture | 03/15/16 | Doug's office furniture | 19,993.24 | 5,331.56 |
| The Caregiver Company, LLC | 11/25/16 | Bed's - Vertical (4 of them) | 19,593.00 | 7,184.10 |
| Tallgrass Technologies | 02/01/17 | IT New Server room equip | 227,524.39 | 87,217.80 |
| Radsource Imaging Techology, Inc. | 03/08/17 | mobile radiographic system | 59,000.00 | 26,550.11 |
| Radsource Imaging Techology, Inc. | 03/28/17 | mobile radiographic system | 47,200.00 | 21,239.89 |
| OEC Medical Systems Inc. | 04/01/17 | Newview monitor upgrade | 5,000.00 | 2,083.45 |
| OEC Medical Systems Inc. | 04/01/17 | Refurb 9800 Plus | 81,000.00 | 33,750.00 |
| Frank Ancona Honda | 04/25/17 | 2017 Honda Odyssey EXL | 41,845.63 | 18,830.44 |
| Frank Ancona Honda | 04/25/17 | 2017 Honda Odyssey EXL | 41,845.63 | 18,830.44 |
| Frank Ancona Honda SOLD TO DOUG PALZER 1/28/20 | 08/26/17 | 2017 Honda Odyssey EXL | 41,845.63 | 22,317.59 |
| Phillips Healthcare - EKG | 12/01/17 | EKG-2 | 13,344.66 | 7,339.59 |
| Rojana Realty | 12/31/17 | tenant improvement - metcalf clinic | 66,970.17 | 36,833.58 |
| Strongpoint | 12/31/16 | cameras | 24,688.47 | 9,052.61 |
| Radsource Imaging Techology, Inc. | | mobile radiographic system | 22,538.00 | 10,142.21 |
| Misc office | 01/01/17 | | 240,347.44 | 88,127.42 |
| Aquarium | 07/26/16 | | 14,520.00 | 4,114.00 |
| Defib | 12/08/16 | | 7,057.36 | 2,470.18 |
| Auditor Adjustment | 12/31/17 | | 2,229,908.00 | 2,229,908.00 |
| Auditor Adjustment | 12/31/17 | | 525,846.17 | 525,846.17 |
| Tallgrass Technologies | 03/09/18 | network switch | 8,390.00 | 5,034.08 |

**FIXED ASSETS** 21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|--------|----------|-------------|-----------:|--------------:|
| Tallgrass Technologies | 03/09/18 | network switch | 8,390.00 | **5,034.08** |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | **986.59** |
| Tallgrass Technologies | 07/19/18 | network switch | 8,390.00 | **5,593.40** |
| Synergy Medical Inc | 02/27/18 | OR Lighting | 49,540.00 | **28,851.53** |
| Steris Corporation | 03/27/19 | | 7,962.12 | **6,369.72** |
| Consultants In Neurology eqpt | 01/11/19 | Various | 124,927.00 | **95,777.32** |
| | | | **6,786,284.51** | **3,654,639.70** |
| | | | | |
| Karin Metcalf | 10/01/10 | tenant improvement | 706,478.28 | **17,661.99** |
| Karin Metcalf | 03/01/14 | tenant improvement | 50,000.00 | **20,416.43** |
| Karin Metcalf | 03/01/14 | tenant improvement | 258,714.61 | **103,485.49** |
| Peters & Associates | 12/21/16 | tenant improvement | 195,782.80 | **133,785.04** |
| Peters & Associates | 01/16/17 | Clean & Soil | 101,984.27 | **70,539.08** |
| Auditor Adjustment | 12/31/17 | | 738,678.57 | |
| | | | **2,051,638.53** | **345,888.03** |
| | | | | |
| Key Equip Finance | 05/01/14 | mri | 1,944,666.55 | **(0.00)** |
| | | | | |
| Key Equip Finance | 06/01/14 | rad system/workstation | 131,140.29 | **0.00** |
| | | | **2,075,806.84** | **(0.00)** |

| BVH | | | | |
|-----|-----|-----|-----:|-----:|
| **Fully Depreciated Equipment** | | | **1,224,979.45** | **0.00** |
| Byron Medical | 02/01/07 | harmonic scalpel generator | (1,430.00) | **0.00** |
| Stryker Endoscopy | 04/30/07 | monitors for laproscopy surgery | 160,214.87 | **0.00** |
| Creative Tech Solutions | 05/23/07 | exchange server, domain controller, router | 8,143.93 | **0.00** |
| J&J Healthcare | 06/29/07 | hs hand controlled curved she D4HA2Y | 5,351.52 | **0.00** |
| J&J Healthcare | 07/06/07 | hs hand controlled curved she D4GV71 | 5,351.52 | **0.00** |
| McKesson | 09/21/07 | medical device processing-trd | 7,511.16 | **0.00** |
| Evergreen Medical Group | 01/10/08 | 2 anesthesia monitors | 7,500.00 | **0.00** |
| Creative Technology | 01/21/08 | notebook | 2,263.29 | **0.00** |
| Creative Technology | 01/21/08 | web content filtering solution | 4,999.80 | **0.00** |
| Creative Technology | 02/11/08 | server | 2,719.20 | **0.00** |
| Master Detection System | 02/15/08 | install security and camera surveillance 1/2 | 5,475.00 | **0.00** |
| Master Detection System | 04/23/08 | install security and camera surveillance 1/2 | 5,475.00 | **0.00** |
| Master Detection System | 05/12/08 | install security and camera surveillance extra keypad | 200.00 | **0.00** |
| DP Medical Services | 05/23/08 | 2 anesthesia machines w/ventilators & w/monitors 1/2 | 14,000.00 | **0.00** |
| DP Medical Services | 05/30/08 | 2 anesthesia machines w/ventilators & w/monitors 1/2 | 14,400.00 | **0.00** |
| Radsource Imaging | 07/02/08 | c-arm 40% | 39,350.00 | **0.00** |
| Radsource Imaging | 07/07/08 | c-arm 50% | 49,187.50 | **0.00** |
| Evergreen Medical Group | 07/28/08 | 4 electric hospital beds, 1/2 | 3,360.00 | **0.00** |
| Radsource Imaging | 08/11/08 | c-arm 10% | 16,299.38 | **0.00** |
| Creative Technology | 08/12/08 | 2 dell servers | 9,137.10 | **0.00** |
| Radsource Imaging | 08/18/08 | printer & monitor for c-arm | 1,129.01 | **0.00** |
| Evergreen Medical Group | 09/19/08 | 4 electric hospital beds, 1/2 | 3,461.86 | **0.00** |
| Cincinnati Sub-Zero | 10/09/08 | gel warmer | 2,682.67 | **0.00** |
| Creative Technology | 12/12/08 | sonicwall | 6,964.39 | **0.00** |
| Creative Technology | 03/04/09 | server | 4,874.11 | **0.00** |
| Creative Technology | 04/23/09 | tower rack | 4,137.66 | **0.00** |
| Creative Technology | 07/28/09 | dell switches | 4,562.14 | **0.00** |
| EA Medical | 12/17/09 | liver retractors | 8,588.32 | **0.00** |

**FIXED ASSETS**　　　　　　　　　　　　　　　　　　　　　21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| | | | 1,620,888.88 | 0.00 |
| | | | 2,154,542.51 | 0.00 |
| **Fully Depreciated Equipment** | | | 457,673.97 | 0.00 |
| Clune | 08/30/09 | phone system | 75,979.66 | 0.00 |
| **Clune took depreciation during lease.** | | | 533,653.63 | 0.00 |

| **BVSA** | | | | |
|---|---|---|---|---|
| Neurotherm | 12/31/11 | radio frequency lesion generator | 21,422.36 | (0.00) |
| Surgical Tables | 12/31/11 | carbon fiber imaging table | 9,190.00 | 0.00 |
| OEC Medical Systems Inc. | 08/17/17 | C Arm Purchase | 93,955.00 | 46,977.40 |
| OEC Medical Systems | 01/26/18 | Super C-Arm | 5,976.00 | 3,386.40 |
| Tallgrass Technology | 04/19/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| Tallgrass Technology | 04/19/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| Tallgrass Technology | 07/19/18 | Network Switch | 8,390.00 | 5,593.40 |
| Tallgrass Technology | 07/19/18 | Network Switch | 8,390.00 | 5,593.40 |
| Compumedics USA | 06/01/19 | | 91,252.61 | 79,085.57 |
| | | | 248,175.97 | 146,555.71 |

| **Medivation** | | | | |
|---|---|---|---|---|
| Stratasys | 06/20/17 | 3D Printer J750 | 410,319.56 | 184,644.11 |
| | | | 410,319.56 | 184,644.11 |

| **Pinnacle Regional Hospital- Boonville MO** | | | | |
|---|---|---|---|---|
| Verathon | 10/25/18 | Glidescope Premium Cart | 15,593.57 | 11,175.44 |
| Mindray | 11/14/18 | Vital Monitor | 7,368.10 | 5,403.30 |
| Mindray | 11/14/18 | Vital Monitor | 7,368.10 | 5,403.30 |
| Mindray | 11/14/18 | Vital Monitor | 7,368.11 | 5,403.31 |
| Mindray | 11/14/18 | Vital Monitor | 7,368.11 | 5,403.31 |
| Mindray | 11/14/18 | Vital Monitor | 7,368.11 | 5,403.31 |
| Mindray | 11/14/18 | Vital Monitor | 7,368.11 | 5,403.31 |
| Philips Healthcare | 11/20/18 | Ventilator Trilogy 202 | 13,071.22 | 9,585.62 |
| Prescotts Inc | 11/29/18 | Zeiss Microscope | 131,594.49 | 96,502.65 |
| Stryker Endoscopy | 12/18/18 | HD Video Medical Monitor SYS | 53,015.80 | 39,761.80 |
| Stryker Endoscopy | 12/18/18 | Laproscope Camera System | 156,802.96 | 117,602.26 |
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | 5,817.66 |
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | 5,817.66 |
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | 5,817.66 |
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | 5,817.66 |

**FIXED ASSETS**                                        21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|--------|----------|-------------|-----------|---------------|
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | **5,817.66** |
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | **5,817.66** |
| GE Healthcare Medical | 12/31/18 | Ultrasound | 27,968.24 | **21,442.28** |
| Stryker Instruments | 01/24/19 | Bone Mill and Sterilization Case | 14,130.80 | **10,833.66** |
| Stryker Instruments | 01/24/19 | Neptune 3 Rover | 18,215.88 | **13,965.48** |
| Stryker Instruments | 01/24/19 | Neptune 3 Rover | 18,215.87 | **13,965.47** |

|  |  |  | 539,358.63 | **402,160.46** |
|--|--|--|-----------|----------------|

|  | Facility (See Below) | 6,202,690.00 |
|--|---------------------|--------------|

|  | **6,742,048.63** |
|--|------------------|
|  | (50,562.55) |

|  | 6,691,486.08 |
|--|--------------|

**Pinnacle Regional Hospital- Boonville MO**

| | | | |
|--|--|--|--|
| Total Purchase Price | 10/05/18 | | 6,500,000.00 |
| Adjust for Net Assets/Liabilities | | See Detail Below | **391,878.00** |
| Total Acquisition | | | 6,891,878.00 |
| | 10/05/18 | Land | **689,188.00** |
| | 10/05/18 | Hospital Bldg & Improvements | 5,513,502.00 |
| | 10/05/18 | Ambulance Building | 68,919.00 |
| | 10/05/18 | RHC Bldg & Improvements | 620,269.00 |
| | | | 6,202,690.00 |
| | | | **6,891,878.00** |

**Assets/Liabilities Adjustment**

| | |
|--|--|
| Cash | (91,652.00) |
| Net Accounts Receivable | (810,998.00) |
| Inventory | (293,218.00) |
| Accounts Payable | 954,371.00 |
| Accrued Payroll | 633,375.00 |
| | **391,878.00** |

Sold

**Fill in this information to identify the case:**

Debtor name ___Blue Valley Surgical Associates___

United States Bankruptcy Court for the: ___Kansas City___  District of ___Kansas___
(State)

Case number (If known): ___20-20222___

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property       12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

| **Part 1:** | **List Creditors Who Have Secured Claims** | **NONE** |

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | **Column A**<br>Amount of claim<br>Do not deduct the value<br>of collateral. | **Column B**<br>Value of collateral<br>that supports this<br>claim |
|---|---|---|

**2.1** Creditor's name

_____

Creditor's mailing address

_____

_____

Creditor's email address, if known

_____

Date debt was incurred _____

Last 4 digits of account
number ___ ___ ___ ___

Do multiple creditors have an interest in the
same property?
☐ No
☐ Yes. Specify each creditor, including this creditor,
    and its relative priority.

_____

Describe debtor's property that is subject to a lien

_____

_____

_____

Describe the lien

_____

Is the creditor an insider or related party?
☐ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____   $_____

**2.2** Creditor's name

_____

Creditor's mailing address

_____

_____

Creditor's email address, if known

_____

Date debt was incurred _____

Last 4 digits of account
number ___ ___ ___ ___

Do multiple creditors have an interest in the
same property?
☐ No
☐ Yes. Have you already specified the relative
    priority?
    ☐ No. Specify each creditor, including this
        creditor, and its relative priority.

    _____

    ☐ Yes. The relative priority of creditors is
        specified on lines _____

Describe debtor's property that is subject to a lien

_____

_____

Describe the lien

_____

Is the creditor an insider or related party?
☐ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____   $_____

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional
   Page, if any.**

$_____

Official Form 206D          Schedule D: Creditors Who Have Claims Secured by Property          page 1 of ___

| Debtor | _____ | Case number _(if known)_ _____ |
|---|---|---|
| | Name | |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |

**Fill in this information to identify the case:**

Debtor    <u>Blue Valley Surgical Associates</u>

United States Bankruptcy Court for the: <u>Kansas City</u>    District of <u>Kansas</u>
                                                     (State)

Case number <u>20-20222</u>
(if known)

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.
☐ Yes. Go to line 2.

> See EX-EF-BVSA, attached hereto

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | Total claim | Priority amount |
|---|---|---|

**2.1** Priority creditor's name and mailing address

_____
_____
_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is:   $_____    $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

**2.2** Priority creditor's name and mailing address

_____
_____
_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is:   $_____    $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

**2.3** Priority creditor's name and mailing address

_____
_____
_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is:   $_____    $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | | Case number *(if known)* |
|---|---|---|
| | Name | |

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

**3.1**    Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

**3.2**    Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

**3.3**    Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

**3.4**    Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

**3.5**    Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

**3.6**    Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Official Form 206E/F      Schedule E/F: Creditors Who Have Unsecured Claims      page __ of __

| Debtor | | Case number (if known) |
|---|---|---|
| | Name | |

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1. | Line _____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.2. | Line _____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.3. | Line _____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.4. | Line _____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 41. | Line _____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.5. | Line _____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.6. | Line _____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.7. | Line _____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.8. | Line _____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.9. | Line _____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.10. | Line _____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.11. | Line _____ <br> ☐ Not listed. Explain _____ | ___ ___ ___ ___ |

Official Form 206E/F       Schedule E/F: Creditors Who Have Unsecured Claims       page __ of __

Debtor _____     Case number *(if known)*_____
          Name

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | **Total of claim amounts** |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $_____ |
| 5b. **Total claims from Part 2** | 5b. **+** | $_____ |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $_____ |

Official Form 206E/F                    **Schedule E/F: Creditors Who Have Unsecured Claims**                    page ___ of ___

# EXHIBIT

# EX-EF-BVSA

| Vendor ID | Vendor | Address line 1 | Address line 2 | City ST ZIP | Total Owed |
|---|---|---|---|---|---|
| AASM | American Academy of Sleep Medicine | 2510 North Frontage Rd | | Darien, IL 60561 | $1,265.00 |
| ACME SIGN | ACME SIGN | 1313 Vernon | | North Kansas City, MO 64116-4422 | $1,583.30 |
| Advertising by Desig | Julie Brenneman | 12766 Mackey | | Overland Park, KS 66213 | $640.00 |
| Aegis Fire Protect | Aegis Fire Protection, LLC | 11936 W 119th St #262 | | Overland Park, KS 66213 | $327.30 |
| Augustine Services I | Augustine Services. Inc | 9280 Flint Street | | Overland Park, KS 66214 | $733.38 |
| B.W.S.C., LLC | B.W.S.C., LLC | c/o Rubenstein Real Estate Co | 6310 Lamar, Ste 220 | Overland Park, KS 66202 | $6,409.66 |
| Bank of the West | BankCard Center | PO Box 4021 | | Alameda, CA 94501-0421 | $999.57 |
| Bridging The Gap | Bridging The Gap Interpreting, LLC | 10940 Parallel Pkwy, Ste K285 | | Kansas City, MO 66109 | $464.80 |
| Bug Zero | Bug Zero Inc. | 311 N Waverly | | Springfield, MO 65802 | $70.00 |
| Central District Ala | Central District Alarm, Inc | 6450 Clayton Ave | | St Louis, MO 63139 USA | $408.00 |
| CenturyLink | Century Link | PO Box 4300 | | Carol Stream, IL 60197 | $49,231.16 |
| Collector of Rev | Collector of Revenue | 41 South Central Avenue | | St. Louis, MO 63105 | $347.36 |
| Comcast Business | Comcast | PO Box 35170 | | Seattle, WA 98124 | $16.00 |
| Cox, Timothy | Timothy Cox | 916 West 78th Street | | Kansas City, MO 64114 | $40.00 |
| Culligan Water | Culligan Water Conditioning | 1801 Commerce Ct | | Columbia , MO 65202-3703 | $1,035.73 |
| Cummins Sales | Cummins Sales and Service | P.O. Box 842316 | | Dallas , TX 75284-2316 | $2,774.78 |
| Downey, Lindsey | Cigna | PO Box 188061 | | Chattanooga, TN 37422-8061 | $498.03 |
| Dr. Park LLC | Dr. Park LLC | C/O John Riddick, ASI | 201 W. Boradway, Bldg #4C | Columbia, MO 65203 | $3,600.00 |
| Dvorak, Rhonda | Med-Pay | P.O. Box 10909 | | Springfield, MO 65808 | $2,290.78 |
| Dylan Corporate Serv | Dylan Corporate Services, Inc. | 4000 W. 114th St. Ste. 140 | | Leawood, KS 66211 | $31,411.33 |
| eScreen | eScreen, Inc | PO Box 654094 | | Dallas, TX 75265-4094 | $213.00 |
| EverBank | TIAA Bank | PO Box 911046 | | Denver, CO 80291-1608 | $8,077.20 |
| FarMor Media LLC | FarMor Media LLC | PO Box 403 | | Harrisonville, MO 64701 | $262,121.00 |
| Favorite Staffing | Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park, KS 66213 | $307,852.91 |
| FireTech, LLC | FireTech, LLC | 1353 Baur Blvd | | Olivette, MO 63132 USA | $350.00 |
| Forbes Law Group | Forbes Law Group | 6900 College Blvd | Ste 840 | Overland Park, KS 66211 | $81,118.42 |
| Gicinto, Joseph | BCBS | PO Box 419016 | | Kansas City, MO 64143 | $21.56 |
| Great Western Bank | Great Western Bank | 10610 Shawnee Mission Pkwy | | Shawnee, KS 66203 USA | $4,059.00 |
| Greene County Asses | Collector of Revenue, Leah Betts | 940 North Boonville Avenue | | Springfield, MO 65802 | $98.79 |
| Hile, David | David Hile | 13212 W 170th street | | Overland Park, KS 66221 | $79.39 |
| Hoffmann Brothers | Hoffmann Brothers Heating & AC, Inc. | 1025 Hanley Industrial | | St. Louis, MO 63144 USA | $514.00 |
| Howell, Chad | Chad Howell | 7716 Fontana Street | | Prairie Village, KS 66208 | $51.33 |
| Hufford, John | John Hufford | 2806 Sacramento | | St Joseph, MO 64507 | $339.84 |
| In2itve, LLC | In2itive Business Solutions | 6330 Sprint Pkwy, Ste 425 | | Overland Park, KS 66211 USA | $445,172.38 |
| Integrated Science | Integrated Science Support, Inc | 14464 N 169 Hwy | | Smithville, MO 64089 USA | $5,410.00 |
| Jarrell Mech Cont | Charles E. Jarrell Contracting Co INC | 4208 Rider Trail North | | Earth City, MO 63045 USA | $13,577.42 |
| Kenco Fire Equipment | Kenco Fire Equipment, Inc | 1810 E St Louis St | | Springfield, MO 65802 | $35.00 |
| LabCorp | Laboratory Corp of America Holdings | PO Box 12140 | | Burlington, NC 27216 | $20,469.90 |
| Larose, George | Conventry Healthcare of Kansas | 9401 Indian Creek Pkwy | Ste 1300 | Overland Park, KS 66210 | $990.69 |
| LG III, LLC | LG III, LLC | c/o The Wooten Company, LLC | 1675 E Seminole St, Ste B | Springfield, MO 65804 | $6,113.36 |
| Magers Elite Cleanin | Magers Elite Cleaning, LLC | 2846 N. Neergard Ave. | | Springfield, MO 65803 | $1,736.90 |
| Marnell, Kevin | Kevin Marnell | 209 S Fenway Ave | | Bartlesville, OK 74006 | $81.35 |
| McCurley, William | Blue Cross and Blue Shield | P.O Box 105557 | | Atlanta, GA 30348 | $97.84 |
| McKesson Medical | McKesson Medical Surgical | PO Box 933027 | | Atlanta, GA 31193-3027 | $83,112.24 |
| McNutt, Evonne | Evonne McNutt | 5043 E 7th St | | Kansas City, MO 64124 | $40.00 |
| Medline | Medline Industries, Inc | DEPT 1080 | PO Box 121080 | Dallas, TX 75312 | $319,966.21 |
| MedTrainer | MedTrainer | 555 Cajon St | Ste A | Redlands, CA 92373 USA | $1,817.97 |
| Metro Air | Metro Air Conditioning Co | 8151 Mccoy | | Shawnee, KS 66227 | $6,659.75 |
| Midwest Compounders | Midwest Compounders Pharmacy | 13330 Santa Fe Trail Drive | | Lenexa, KS 66215 | $1,376.00 |
| Nash, Cynthia | Cynthia Nash | 13211 Winchester Ave | | Grandview , MO 64030 | $40.00 |
| Owen, Shawn | Allied Benefit Systems, Inc. | 200 West Adams | Ste 500 | Chicago, IL 60606 | $117.70 |
| Pay-LESS Office | Pay-LESS Office Products, Inc | PO Box 390157 | | Omaha, NE 68139 | $1,475.93 |
| Pinnacle Plus | Pinnacle Plus | 9653 Twincrest Dr | | Crestwood, MO 63126 USA | $1,375.00 |
| Platte County Tax | Sheila L Palmer, Collector | Platte County Tax | 415 Third St, Ste 40 | Platte City, MO 64079 | $170.98 |
| ProForma | Proforma | P.O. Box 51925 | | Los Angeles, CA 90051-6225 | $1,285.19 |
| Property Valuation | Property Valuation Services | 14400 Metcalf | | Overland Park, KS 66223 | $1,750.00 |
| ProShred | Redishred Kansas Inc. | 3052 S 24th St | | Kansas City, KS 66106 | $448.00 |
| Quest Diagnostics | Quest Diagnostics | PO BOX 772976 | | Chicago, IL 60677 | $28,358.56 |
| Radsource Imaging | Radsource Imaging Technology, Inc | 8121 NW 97th Terrace | | Kansas City, MO 64153 | $34,272.37 |
| Ricker, Scott | Scott Ricker | 3001 Cornell Drive | | Hutchinson, KS 67502 | $50.00 |
| Rojana Realty Invest | Rojana Realty Investment, Inc | PO Box 4770 | | Olathe , KS 66063 | $1,713,777.15 |
| Springfield Sign | Springfield Sign & Graphics, Inc | 4825 E. Kearney Street | | Springfield, MO 65803 | $5,267.23 |
| Stericycle, Inc | Stericycle, Inc | PO Box 6575 | | carol stream, IL 60197 | $19,146.52 |
| Stryker | Stryker Sales Corp | 21343 Network Place | | Chicago, IL 60673-1213 | $176,681.37 |
| Surency | Surency Life and Health | PO Box 789773 | | Wichita, KS 67278-9773 | $296.10 |
| Tallgrass Tech | Tallgrass Technologies | 14647 W. 95th Street | | Lenexa , KS 66215 | $1,194,079.51 |
| Vision Service Plan | Vision Service Plan - Connecticut | PO Box 742788 | | Los Angeles, CA 90074-2788 | $3,396.60 |
| White Oak Investors | White Oak Investors LLC | PO Box 411299 | | Kansas City, MO 64141 | $1,565.03 |
| Williams, Chris | Christopher Williams | 11300 W 136th St | Apt 313 | Overland Park, KS 66221 USA | $43.08 |
| Windstream | Windstream | P.O. Box 9001950 | | Louisville, KY 40290 | $22,620.09 |
| **TOTAL** | | | | | **$4,881,916.14** |

**Fill in this information to identify the case:**

Debtor name __Blue Valley Surgical Associates__

United States Bankruptcy Court for the: __Kansas City__ District of __Kansas__
(State)

Case number (If known): __20-20222__ Chapter __11__

☐ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   | See EX-G-ALL, attached hereto |

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☐ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.5** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases                    page 1 of ___

# EXHIBIT

# EX-G-ALL

Note – Information was reported by Debtors on a consolidated basis.

## EX-G-ALL

| Facility | Vendor ID | Vendor | Category | Address line 1 | Address line 2 | City ST ZIP | Location | Physical address |
|---|---|---|---|---|---|---|---|---|
| BVSA | B.W.S.C., LLC | B.W.S.C., LLC | Rent | c/o Rubenstein Real Estate Co | 6310 Lamar, Ste 220 | Overland Park, KS 66202 | North Kansas City | 8548 N Ambassador Dr, Kansas City, MO 64154 |
| BVSA | Dr. Park LLC | Dr. Park LLC | Rent | C/O John Rodick, ASI | 201 W. Broadway, Bldg #4C | Columbia, MO 65203 | Columbia | 201 W Broadway Building 5, Suite B, Columbia, MO 65203 |
| BVH | Kevin Metcalf, LLC | Kevin Metcalf, LLC | Rent | PO Box 27250 | | Overland Park, KS 66225 | OP Hospital | 12850 Metcalf Ave, Overland Park, KS 66213 |
| BVSA | LG III, LLC | LG III, LLC | Rent | c/o The Wooten Company, LLC | 1675 E Seminole St, Ste B | Springfield, MO 65804 | Springfield | 3238 S National Ave, Springfield, MO 65807 |
| BVH | Southcreek Bldg | Southcreek Bldg I/I Associates LP | Rent | 7200 W 132nd St, Ste 300 | | Overland Park, KS 66213 | Admin | 12920 Metcalf Ave, Overland Park, KS 66213 |
| BVSA | White Oak Investors | White Oak Investors LLC | Rent | PO Box 411299 | | Kansas City, MO 64141 | Blue Springs | 1052 SW Luttrell RD Suite E, Blue Springs MO 64015 |
| BVSA | Rojana Realty Invest | Rojana Realty Investment, Inc | Rent | PO Box 4770 | | Olathe, KS 66063 | Florissant | 6829 Parker Rd, Florissant, MO 63033 |
| BVSA | Rojana Realty Invest | Rojana Realty Investment, Inc | Rent | PO Box 4770 | | Olathe, KS 66063 | St Louis | 7220 Watson Rd St. Louis, MO 63119 |
| BVSA | Rojana Realty Invest | Rojana Realty Investment, Inc | Rent | PO Box 4770 | | Olathe, KS 66063 | Overland Park | 12870-12880 Metcalf Ave, Overland Park, KS 66213 |
| BVSA | Rojana Realty Invest | Rojana Realty Investment, Inc | Rent | PO Box 4770 | | Olathe, KS 66063 | Nevada | 13910 W. 54 HWY Nevada, MO 64722 |
| BVH | Amundson | | Provider Contact | | | | | |
| BVH | Bembynista | | Provider Contact | | | | | |
| BVH | Conigliano | | Provider Contact | | | | | |
| BVH | Finton | | Provider Contact | | | | | |
| BVH | Guillaume | | Provider Contact | | | | | |
| BVH | Jones | | Provider Contact | | | | | |
| BVH | Joseph | | Provider Contact | | | | | |
| BVH | Margherita | | Provider Contact | | | | | |
| BVH | McMurray | | Provider Contact | | | | | |
| BVH | Nigro | | Provider Contact | | | | | |
| BVH | Peterson | | Provider Contact | | | | | |
| BVH | Pruitt | | Provider Contact | | | | | |
| BVH | Parham Orthopedics | | Provider Contact | | | | | |
| BVH | Rafie | | Provider Contact | | | | | |
| BVH | Sabih | | Provider Contact | | | | | |
| BVH | Sand | | Provider Contact | | | | | |
| BVH | Saurborn | | Provider Contact | | | | | |
| BVH | Sigler | | Provider Contact | | | | | |
| BVH | Timmer | | Provider Contact | | | | | |
| BVH | Westhues | | Provider Contact | | | | | |
| BVH | Winsby | | Provider Contact | | | | | |
| BVH | Christina Frye | | Labor Contact | | | | | |
| BVH | Taylor, Lindsay | | Labor Contact | | | | | |
| BVH | Tower Physical Therapy | | Labor Contact | | | | | |
| BVH | Tallgrass | | IT Services | | | | | |
| BVH | Terminal Cleaning Services | | Labor Contact | | | | | |

Debtor name __BUSA__ Blue Valley Surgical Associates, LLC

United States Bankruptcy Court for the: __Kansas City__ District of __Kansas__
(State)

Case number (If known): __20-20222__

☐ Check if this is an
amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.1 | Douglas Palzer | 14717 Beverly St _Street_ Overland Park KS 66223 _City   State   ZIP Code_ | GWB | ☑ D ☑ E/F ☑ G |
| 2.2 | | _Street_ _City   State   ZIP Code_ | | ☐ D ☐ E/F ☐ G |
| 2.3 | | _Street_ _City   State   ZIP Code_ | | ☐ D ☐ E/F ☐ G |
| 2.4 | | _Street_ _City   State   ZIP Code_ | | ☐ D ☐ E/F ☐ G |
| 2.5 | | _Street_ _City   State   ZIP Code_ | | ☐ D ☐ E/F ☐ G |
| 2.6 | | _Street_ _City   State   ZIP Code_ | | ☐ D ☐ E/F ☐ G |

Official Form 206H